◼ In the Matter of the Claim of RICARDO K. VOISIN, Respondent. DYNAMEX OPERATIONS EAST, INC., Appellant; COMMISSIONER OF LABOR, Respondent. (Claim No. 1.) In the Matter of the Claim of RAMDEO S. RAMSARAN, Respondent. DYNAMEX OPERATIONS EAST, INC., Appellant; COMMISSIONER OF LABOR, Respondent. (Claim No. 2.) In the Matter of the Claim of GEORGE P. KAMBOURIS, Respondent. DYNAMEX OPERATIONS EAST, INC., Appellant; COMMISSIONER OF LABOR, Respondent. (Claim No. 3.) [20 NYS3d 243]—

McCarthy, J. Appeals from six decisions of the Unemployment Insurance Appeal Board, filed November 26, 2013, November 27, 2013 and December 6, 2013, which ruled, among other things, that Dynamex Operations East, Inc. is liable for unemployment insurance contributions on remuneration paid to claimants and others similarly situated.

Dynamex Operations East, Inc. is a logistics company that operates, among other things, a same-day pickup and delivery

service specializing in the health care field. Claimants were couriers engaged by Dynamex for its same-day delivery business. The Unemployment Insurance Appeal Board determined that an employer-employee relationship existed between claimants and Dynamex, that claimants were entitled to unemployment insurance benefits and that Dynamex was liable for unemployment insurance contributions for remuneration paid to claimants and others similarly situated. Dynamex now appeals.*

"Whether an employee-employer relationship exists is a factual question to be resolved by the Board and we will not disturb its determination when it is supported by substantial evidence in the record" (*Matter of Jennings [American Delivery Solution, Inc.—Commissioner of Labor]*, 125 AD3d 1152, 1152 [2015] [internal quotation marks and citations omitted]; *see Matter of LaValley [West Firm, PLLC—Commissioner of Labor]*, 120 AD3d 1498, 1499 [2014]). "While no single factor is determinative, control over the results produced or the means used to achieve those results are pertinent considerations, with the latter being more important" (*Matter of Automotive Serv. Sys., Inc. [Commissioner of Labor]*, 56 AD3d 854, 855 [2008] [citations omitted]; *accord Matter of Joyce [Coface N. Am. Ins. Co.—Commissioner of Labor]*, 116 AD3d 1132, 1133 [2014]).

Here, the record contains evidence that claimants were required to wear uniforms identifying themselves as being contracted through Dynamex. Claimants were also issued Dynamex identification cards. Further, claimants were bound by a one-year noncompetition restriction following their termination with Dynamex. Claimants would advise Dynamex when they were available to work and Dynamex would then assign pickups and deliveries to them within their general geographic location. Claimants were required to complete their assignments the same day and provide Dynamex with proof of delivery. Dynamex handled customer complaints and would bill its customers and pay claimants weekly, based upon commissions for the services performed, even if the customer did not pay Dynamex. Contrary to the employer's contention, there is substantial evidence in the record to support the Board's finding that claimants were employees of Dynamex and that

---

* The Board reopened the November 26, 2013 decisions regarding claimant Ricardo K. Viosin to correct an error and issued new decisions on December 4, 2013. Although Dynamex has not appealed from the subsequent decisions, they are reviewable as they are substantially the same as the November 26, 2013 decisions (*see Matter of Fair [Commissioner of Labor]*, 27 AD3d 841, 842 n [2006]).

Dynamex was liable for unemployment insurance contributions based upon remuneration paid to them and others similarly situated (*see Matter of Youngman [RB Humphreys Inc.—Commissioner of Labor]*, 126 AD3d 1225, 1226-1227 [2015], *lv dismissed* 25 NY3d 1192 [2015]; *Matter of Kelly [Frank Gallo, Inc.—Commissioner of Labor]*, 28 AD3d 1044, 1044-1045 [2006], *lv dismissed* 7 NY3d 844 [2006]; *Matter of Caballero [Reynolds Transp.—Hudacs]*, 184 AD2d 984, 984 [1992]). Accordingly, the decisions will not be disturbed.

Lahtinen, J.P., Lynch and Devine, JJ., concur. Ordered that the decisions are affirmed, without costs.